**Dennis GRIMES, Plaintiff–Appellee,**

v.

**James E. TILTON; et al., Defendants–Appellants.**

**No. 11–56738.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 15, 2013.\*

Filed Jan. 17, 2013.

Dennis Grimes, Tutwiler, MS, pro se.

Michelle Des Jardins, Supervising Deputy Attorney General, AGCA–Office of the California Attorney General, San Diego, CA, for Defendants–Appellants.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SILVERMAN, BEA, and NGUYEN, Circuit Judges.

## MEMORANDUM **

Defendant prison officials appeal from the district court's order denying them qualified immunity in California state prisoner Dennis Grimes' 42 U.S.C. § 1983 action. We have jurisdiction over an interlocutory appeal from the denial of qualified immunity. *Clement v. Gomez*, 298 F.3d 898, 901 (9th Cir.2002). We review de novo, *Sorrels v. McKee*, 290 F.3d 965, 969 (9th Cir.2002), and we reverse and remand.

The district court erred in denying defendants qualified immunity on Grimes' First Amendment claim because a reasonable officer in defendants' position could have concluded, pursuant to California regulations in force at the time, that requiring verification of Grimes' religious belief before providing a vegetarian diet was constitutional. *See Resnick v. Adams*, 348 F.3d 763, 771 n. 8 (9th Cir.2003) (stating, in a First Amendment exercise of religion case, "[w]e have held that 'when a public official acts in reliance on a duly enacted statute or ordinance, that official ordinarily is entitled to qualified immunity'" (citation omitted)).

While this court previously affirmed the denial of qualified immunity on Grimes' Religious Land Use and Institutionalized Persons Act ("RLUIPA") claim as to these defendants, *see Grimes v. Tilton*, 384 Fed. Appx. 603 (9th Cir.2010), RLUIPA pro-

vides broader protection for religious exercise than does the First Amendment. *See Greene v. Solano County Jail*, 513 F.3d 982, 986 (9th Cir.2008) (recognizing that RLUIPA "expanded the reach of the protection" afforded by the First Amendment and requires the government to meet a "much stricter burden" to support a burden on religious exercise).

Accordingly, we reverse the district court's denial of qualified immunity as to Grimes' First Amendment claim and remand to the district court for further proceedings on Grimes' RLUIPA claim.

## REVERSED and REMANDED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

